**Ramon ORTIZ–SALGADO,**
**Petitioner–Appellant,**

v.

**Mr. POLK, Warden, S.C.F.; The Attorney General of the State of Colorado, Respondents–Appellees.**

**No. 13–1153.**

United States Court of Appeals,
Tenth Circuit.

June 14, 2013.

Ramon Ortiz–Salgado, Sterling, CO, pro se.

Before BRISCOE, Chief Judge, KELLY and TYMKOVICH, Circuit Judges.

**ORDER DENYING CERTIFICATE OF APPEALABILITY** *

Ramon Ortiz–Salgado, a state prisoner proceeding pro se, seeks to appeal the district court's dismissal of his habeas petition filed under 28 U.S.C. § 2254 for lack of jurisdiction. We deny a certificate of appealability (COA) and dismiss this proceeding.

In order to pursue an appeal, Ortiz–Salgado must obtain a COA. *See Montez v. McKinna,* 208 F.3d 862, 866–67 (10th Cir. 2000) (holding state prisoner must obtain COA to appeal final order in habeas corpus proceeding); *cf. United States v. Harper,* 545 F.3d 1230, 1233 (10th Cir.2008) (holding federal prisoner must obtain COA to appeal district court's dismissal of unauthorized second-or-successive motion under 28 U.S.C. § 2255 for lack of jurisdiction). Because the district court's ruling rested on procedural grounds, Ortiz–Salgado must show both "that jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right and that jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

"A district court does not have jurisdiction to address the merits of a second or successive ... § 2254 claim until this court has granted the required authorization." *In re Cline,* 531 F.3d 1249, 1251 (10th Cir.2008). The district court found that Ortiz–Salgado had previously filed a § 2254 habeas petition challenging the same state criminal conviction. *See* Application for Writ of Habeas Corpus, *Ortiz–Salgado v. Watkins,* No. 1:01–CV–00012–WYD (D.Colo. Jan. 8, 2002). After the district court denied the petition, this court denied a COA. *See Ortiz–Salgado v. Watkins,* No. 02–1044, slip. op., 2002 WL 1365607 (10th Cir. June 25, 2002). Therefore, the district court concluded that it lacked jurisdiction over Ortiz–Salgado's

---

* This order is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

current § 2254 habeas petition because it is second or successive and he had not obtained this court's authorization to file it.

We liberally construe Ortiz–Salgado's pro se application for a COA. *See Hall v. Scott,* 292 F.3d 1264, 1266 (10th Cir.2002). But he makes no claim that the district court erred in holding that he previously filed a § 2254 habeas petition and that his current petition challenges the same state conviction. Rather, he restates his various claims for relief from that conviction.

Because Ortiz–Salgado fails to show that jurists of reason would find it debatable whether the district court's procedural ruling was correct, we deny his application for a COA and dismiss the appeal. We also deny his motion to proceed without prepayment of costs and fees because he has not shown the existence of a reasoned, nonfrivolous argument on the law and facts in support of the issues raised. Therefore, any unpaid amounts of the filing and docketing fees are now due.

---

* This order is not binding precedent except under the doctrines of law of the case, res judicata and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.